B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Southern District of New York | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**4Kids Entertainment, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA 4Kids** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**13-2691380** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**53 West 23rd Street, 11th Floor**<br>**New York, NY**<br>ZIP Code **10010** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**New York** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br> in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition<br> of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br> of a Foreign Nonmain Proceeding |
| | Tax-Exempt Entity<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts,<br> defined in 11 U.S.C. § 101(8) as   ■ Debts are primarily<br> "incurred by an individual primarily for   business debts.<br> a personal, family, or household purpose." |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**4Kids Entertainment, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Schedule A attached** | Case Number: | Date Filed: |
| District:<br>**Southern District of New York** | Relationship:<br>**Affiliate** | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>■ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>　Signature of Attorney for Debtor(s)　　　　　　(Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**4Kids Entertainment, Inc.**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

**X**  **/s/ Michael B. Solow**
_____
Signature of Attorney for Debtor(s)

 **Michael B. Solow**
_____
Printed Name of Attorney for Debtor(s)

 **Kaye Scholer LLP**
_____
Firm Name

 **425 Park Avenue**
 **New York, NY 10022**
_____
Address

 **212-836-8000**
_____
Telephone Number

 **April 6, 2011**
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X**  **/s/ Bruce R. Foster**
_____
Signature of Authorized Individual

 **Bruce R. Foster**
_____
Printed Name of Authorized Individual

 **Executive Vice President and Chief Financial Officer**
_____
Title of Authorized Individual

 **April 6, 2011**
_____
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

## SCHEDULE A


## <u>PENDING BANKRUPTCY CASES OF AFFILIATES</u>

On the date hereof, each of the affiliated entities listed below (including the Debtor in this chapter 11

case) filed in this Court a petition for relief under chapter 11 of title 11 of the United States Code.

Contemporaneously with the filing of these petitions, these entities filed a motion requesting the Court to jointly

administer their chapter 11 cases for procedural purposes only.


1.       4Kids Entertainment, Inc.
2.       4Kids Entertainment Licensing, Inc.
3.       4Kids Productions, Inc.
4.       The Summit Media Group, Inc.
5.       4Kids Entertainment Home Video, Inc.
6.       4Kids Ad Sales, Inc.
7.       4Kids Entertainment Music, Inc.
8.       4Kids Technology, Inc.
9.       World Martial Arts Productions, Inc.
10.      4Sight Licensing Solutions, Inc.
11.      4Kids Digital Games, Inc.
12.      4Kids Websites, Inc.

B 1A (Official Form 1, Exhibit A) (9/97)
*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## Southern District of New York

In re __4Kids Entertainment, Inc.__       Case No. _____

                                                Debtor(s)    Chapter    __11__ _____

## EXHIBIT "A" TO VOLUNTARY PETITION

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is __0-7843__ .

2. The following financial data is the latest available information and refers to the debtor's condition on a consolidated basis with its subsidiaries on **March 31, 2011.**

   a. Total assets                                               $         23,372,876.65

   b. Total debts (including debts listed in 2.c., below)       $         16,526,746.72

   c. Debt securities held by more than 500 holders:

Approximate number of holders:

| | | | | | |
|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0.00 | 0 |

   d. Number of shares of preferred stock                            0            0

   e. Number of shares common stock                    15,524,264       4,830

      Comments, if any:

3. Brief description of Debtor's business:
   **4Kids Entertainment, Inc., together, with the subsidiaries through which its businesses are conducted, is a diversified entertainment and media company specializing in the youth oriented market.**

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
Prescott Group Capital Management, LLC -17.84%
1924 South Utica, Suite 1120
Tulsa, OK 74104

Alfred Kahn - 9.06%
The Essex House Apartment
160 Central Park South
New York, NY 10019

B 1A (Official Form 1, Exhibit A) (9/97) - Cont.

Hershey Strategic Capital LP - 6.80%
888 7th Avenue, 17th Floor
New York, NY  10019
Attn: Adam Hershey

Dimentional Fund Advisors LP- 6.18%
Palisades West, Building One
6300 Bee Cave Road
Austin TX 78746
Attn: Christopher Crossan

Lloyd Miller III- 5.25%
4550 Gordon Drive
Naples, Fl 34102

## UNANIMOUS WRITTEN CONSENT
## OF THE BOARD OF DIRECTORS
## OF 4KIDS ENTERTAINMENT, INC.

The undersigned, being all the Directors of 4Kids Entertainment, Inc., a New York corporation (the "Corporation"), hereby take the following action without a meeting pursuant to Section 708 of the Business Corporation Law of the State of New York, with the same force and effect as if the resolution set forth below had been duly approved by a unanimous vote at a meeting of the Board of Directors duly called and held:

**WHEREAS**, the Corporation received a letter from the licensors of the Yu-Gi-Oh! property, Asatsu-DK Inc ("ADK") and TV Tokyo Corporation, (collectively, the "Licensors") purporting to terminate the agreement dated July 1, 2008 (the "Yu-Gi-Oh! Agreement") between the Corporation and Licensors due to alleged breaches of the Yu-Gi-Oh! Agreement by 4Kids; and

**WHEREAS**, on March 24, 2011, the Licensors filed a lawsuit against the Company in the United States District Court for the Southern District of New York also claiming that the Corporation has breached the Yu-Gi-Oh! Agreement for failing to pay Licensors approximately $4.7 million with regard to certain audit claims asserted by Licensors; and

**WHEREAS,** the Board of Directors of the Corporation believes that the purported termination of the Yu-Gi-Oh Agreement by the Licensors is invalid and that the claims set forth in the lawsuit are without merit; and

**WHEREAS**, the Board of Directors of the Corporation, in order to preserve the business and assets, has deemed it necessary to file a petition under Chapter 11 of the United States Bankruptcy Code and has determined that it is in the best interests of the Corporation, its subsidiaries and their respective stockholders and members that the Corporation and the subsidiaries file such a petition; and

**WHEREAS**, the Board of Directors has been presented with a proposed petition to be filed by the Corporation and the subsidiaries in the

United States Bankruptcy Court for the Southern District of New York seeking relief under the provisions of Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), in which the authority to operate as a debtor-in-possession will be sought.

**NOW THEREFORE, BE IT RESOLVED,** that the Corporation and its subsidiaries file a petition seeking relief under the provisions of Chapter 11 of Title 11 of the Bankruptcy Code, in which the authority to operate as a debtor-in-possession will be sought, and the filing of such petition hereby is authorized; and it was further

**RESOLVED**, that each of the Executive Vice President Business Affairs- General Counsel and the Executive Vice President- Chief Financial are appointed by the Board of Directors as an authorized signatory (each, individually, an "Authorized Officer," and, collectively, the "Authorized Officers") in connection with the Chapter 11 case authorized herein; and it was further

**RESOLVED**, that each of the Authorized Officers is authorized, empowered and directed on behalf of the Corporation to execute and verify a petition in the name of the Corporation and/or its subsidiaries under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in such form and at such time as the Authorized Officer executing said petition on behalf of the Corporation and/or or the subsidiaries shall determine; and it was further

**RESOLVED**, that each of the authorized Officers is authorized to execute and file or cause to be executed and filed (or to direct others to do so on their behalf as provided herein) all necessary documents, including, without limitation, all petitions, affidavits, schedules, motions, lists, applications, pleadings and other papers, and in that connection to employ and retain assistance of legal counsel, accountants, financial advisors or other professionals and to take any and all other action which they or any one of them deem necessary, proper or desirable in connection with the chapter 11 case contemplated hereby, with a view to the successful prosecution of such case; and it was further

**RESOLVED,** that all acts lawfully done or actions lawfully taken by the Authorized Officers to seek relief under Chapter 11 of the Bankruptcy Code or in connection with the Chapter 11 case, or any matter related thereto, through the date hereof are hereby adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Corporation; and it was further.

**RESOLVED,** that the law firm of Kaye Scholer LLP and its affiliates hereby are employed under general retainer as attorneys for the

Corporation and the subsidiaries in the Chapter 11 case authorized herein on such terms as the Authorized Officers shall approve; and it was further

**RESOLVED,** that each of the Authorized Officers is authorized, in the name and on behalf of the Corporation, to take or cause to be taken any and all such further action and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificates and undertakings, and to incur and pay or cause to be paid all such fees and expenses as in their judgment shall be necessary, appropriate or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions; and it was further

**RESOLVED** that this unanimous Written Consent may be executed in counterparts, all of which when taken together shall be deemed to be the unanimous Written Consent of the Board of Directors.

It is hereby instructed that this Written Consent be filed in the Minute Book of the Corporation.

_____
Duminda DeSilva

_____
Jay Emmett

_____
Michael Goldstein

_____
Wade Massad

_____
Samuel R. Newborn

Dated as of April 4, 2011

Corporation and the subsidiaries in the Chapter 11 case authorized herein on such terms as the Authorized Officers shall approve; and it was further

**RESOLVED,** that each of the Authorized Officers is authorized, in the name and on behalf of the Corporation, to take or cause to be taken any and all such further action and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificates and undertakings, and to incur and pay or cause to be paid all such fees and expenses as in their judgment shall be necessary, appropriate or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions; and it was further

**RESOLVED** that this unanimous Written Consent may be executed in counterparts, all of which when taken together shall be deemed to be the unanimous Written Consent of the Board of Directors.

It is hereby instructed that this Written Consent be filed in the Minute Book of the Corporation.

_____
Duminda DeSilva

_____
Jay Emmett

_____
Michael Goldstein

_____
Wade Massad

_____
Samuel R. Newborn

Dated as of April 4, 2011

Corporation and the subsidiaries in the Chapter 11 case authorized herein on such terms as the Authorized Officers shall approve; and it was further

**RESOLVED,** that each of the Authorized Officers is authorized, in the name and on behalf of the Corporation, to take or cause to be taken any and all such further action and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificates and undertakings, and to incur and pay or cause to be paid all such fees and expenses as in their judgment shall be necessary, appropriate or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions; and it was further

**RESOLVED** that this unanimous Written Consent may be executed in counterparts, all of which when taken together shall be deemed to be the unanimous Written Consent of the Board of Directors.

It is hereby instructed that this Written Consent be filed in the Minute Book of the Corporation.

---
Duminda DeSilva

---
Jay Emmett

---
Michael Goldstein

---
Wade Massad

---
Samuel R. Newborn

Dated as of April 4, 2011

Corporation and the subsidiaries in the Chapter 11 case authorized herein on such terms as the Authorized Officers shall approve; and it was further

**RESOLVED,** that each of the Authorized Officers is authorized, in the name and on behalf of the Corporation, to take or cause to be taken any and all such further action and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificates and undertakings, and to incur and pay or cause to be paid all such fees and expenses as in their judgment shall be necessary, appropriate or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions; and it was further

**RESOLVED** that this unanimous Written Consent may be executed in counterparts, all of which when taken together shall be deemed to be the unanimous Written Consent of the Board of Directors.

It is hereby instructed that this Written Consent be filed in the Minute Book of the Corporation.

_____
Duminda DeSilva

_____
Jay Emmett

_____
Michael Goldstein

_____
Wade Massad

_____
Samuel R. Newborn

Dated as of April 4, 2011

In re  **4KIDS ENTERTAINMENT, INC.**

Debtor(s)

Case No. _____

Chapter **11**

## CONSOLIDATED LIST OF CREDITORS HOLDING UNSECURED CLAIMS

Following is the list of the debtor's creditors holding unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of unsecured claims. If a minor child is one of the creditors holding unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| THE POKEMON COMPANY INTERNATIONAL<br>333 108TH AVENUE NE<br>SUITE 1900<br>BELLEVUE, WA 98004 | THE POKEMON COMPANY INTERNATIONAL<br>333 108TH AVENUE NE<br>SUITE 1900<br>BELLEVUE, WA 98004<br>425-274-4855 | Contract | Contingent<br>Unliquidated<br>Disputed | $4,700,000.00 |
| ASATSU-DK, INC.<br>13-1 TSUKUIJI 1-CHOME<br>CHUO-KU, TOKYO<br>JAPAN 104-8172 | ASATSU-DK, INC.<br>13-1 TSUKUIJI 1-CHOME<br>CHUO-KU, TOKYO<br>JAPAN 104-8172<br>81-3-3547-2111 | Contract | Contingent<br>Unliquidated<br>Disputed<br>Subject to<br>Setoff | $4,221,626.36 |
| THE CW NETWORK, LLC<br>3300 W. OLIVE AVENUE<br>BURBANK, CA 91505 | THE CW NETWORK, LLC<br>3300 W. OLIVE AVENUE<br>BURBANK, CA 91505<br>818-977-4692 | Contract | Disputed | $1,987,000.00 |
| HOME FOCUS DEVELOPMENT, LTD<br>C/O LOWENSTEIN SANDLER PC<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | HOME FOCUS DEVELOPMENT, LTD<br>C/O LOWENSTEIN SANDLER PC<br>1251 AVENUE OF THE AMEICAS<br>18TH FLOOR<br>NEW YORK, NY 10020<br>JEFFREY J. WILD, ESQ.<br>212-262-6700 | Contract | Contingent<br>Unliquidated<br>Disputed | $1,075,000.00 |

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| TWENTY THREE R.P. ASSOCIATES C/O ADAMS & COMPANY REAL ESTATE, LLC 411 FIFTH AVENUE-9TH FLOOR NEW YORK, NY 10016 | TWENTY THREE R.P. ASSOCIATES C/O ADAMS & COMPANY REAL ESTATE, LLC 411 FIFTH AVENUE-9TH FLOOR NEW YORK, NY 10016 212-679-5500 | Real Estate | Disputed | $103,204.79 |
| JOHN MILITO 3830 VALLEY CENTRE DRIVE SUITE 705-405 SAN DIEGO, CA 92130 | JOHN MILITO 3830 VALLEY CENTRE DRIVE SUITE 705-405 SAN DIEGO, CA 92130 858-442-9915 | Contract | Disputed | $113,521.16 |
| JPMORGAN CHASE BANK NA P.O. BOX 73661 CHICAGO, IL 60673-7761 | JPMORGAN CHASE BANK NA P.O. BOX 73661 CHICAGO, IL 60673-7761 | Credit Card | | $67,887.13 |
| BRYAN GANNON C/O CHAOTIC USA ENTERTAINMENT, INC. 12481 HIGH BLUFF DRIVE SUITE 201 SAN DIEGO, CA 92131 | BRYAN GANNON C/O CHAOTIC USA ENTERTAINMENT, INC. 12481 HIGH BLUFF DRIVE SUITE 201 SAN DIEGO, CA 92131 619-992-8219 | Contract | Contingent Unliquidated Disputed | $80,000.00 |
| JONES DAY 901 LAKESIDE AVENUE CLEVELAND, OHIO 44114 | JONES DAY P.O. BOX 70294 CLEVELAND, OHIO 44190 216-586-3939 | Law Firm | Disputed | $40,685.29 |
| THE PLATFORM 15966 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | THE PLATFORM 15966 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 206-436-7900 | Contract | Disputed | $38,541.75 |
| CINEDIGM CONTENT & ENT GROUP P.O. BOX 26606 NEW YORK, NY 10087 | CINEDIGM CONTENT & ENT GROUP P.O. BOX 26606 NEW YORK, NY 10087 818-587-4880 | Contract | Disputed | $32,500.00 |
| COMMUNICATION BY DESIGN 6 THE COURTHOUSE 38 KINGSLAND ROAD LONDON E2 8DD UK | COMMUNICATION BY DESIGN 6 THE COURTHOUSE 38 KINGSLAND ROAD LONDON E2 8DD UK +44 (0) 20 7729 4000 | Vendor | Disputed | $28,802.00 |

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| ADVANSTAR COMMUNICATIONS<br>131 W. FIRST STREET<br>DULUTH, MN 55802 | ADVANSTAR COMMUNICATIONS<br>131 W. FIRST STREET<br>DULUTH, MN 55802<br>818-227-4057 | Contract | Disputed | $23,462.50 |
| PM CONTRACTING COMPANY, LLC<br>40 EXCHANGE PLACE<br>19TH FLOOR<br>NEW YORK, NY 10005 | PM CONTRACTING COMPANY, LLC<br>40 EXCHANGE PLACE<br>19TH FLOOR<br>NEW YORK, NY 10005<br>KAMEE LACHHMAN<br>212-785-8080 | Contract | Disputed | $8,000.00 |
| WORLDSCREEN<br>1123 BROADWAY<br>SUITE 1207<br>NEW YORK, NY 10010 | WORLDSCREEN<br>1123 BROADWAY<br>SUITE 1207<br>NEW YORK, NY 10010<br>212-924-7260 | Vendor | Disputed | $7,500.00 |
| TSAR & TSAI<br>245 DUNHUA S. ROAD SEC 1<br>TAIPEI 106 TAIWAN R.O.C. | TSAR & TSAI<br>245 DUNHUA S. ROAD SEC 1<br>TAIPEI 106 TAIWAN R.O.C.<br>(02) 2781-4111 | Law Firm | Disputed | $4,956.70 |
| IT LAW GROUP<br>555 BRYAN STREET #603<br>PALO ALTO, CA 94301 | IT LAW GROUP<br>555 BRYAN STREET #603 PALO ALTO, CA 94301<br>650-804-1235 | Law Firm | Disputed | $4,234.34 |
| DONNELLY MECHANICAL CORP<br>96-59 222ND STREET<br>QUEENS VILLAGE, NY 11429 | DONNELLY MECHANICAL CORP<br>96-59 222ND STREET<br>QUEENS VILLAGE, NY 11429<br>718-886-0446 | Vendor | Disputed | $4,137.25 |
| DUN & BRADSTREET<br>P.O. BOX 75434<br>CHICAGO, IL 60675-5434 | DUN & BRADSTREET<br>P.O. BOX 75434<br>CHICAGO, IL 60675-5434<br>800-234-3867 | Contract | Disputed | $4,413.12 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>RE: E-015830908W001-8<br>ALBANY, NY 12205 | Tax Lien | Disputed | $3,023.30 |

32121366.DOCX

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| IRON MOUNTAIN RECORDS MGMNT P.O. BOX 27128 NEW YORK, NY 10087-7128 | IRON MOUNTAIN RECORDS MGMNT P.O. BOX 27128 NEW YORK, NY 10087-7128 770-239-9200 | Vendor | Disputed | $2,763.95 |
| FEDERAL EXPRESS P.O. BOX 371461 PITTSBURG, PA 15250 | FEDERAL EXPRESS P.O. BOX 371461 PITTSBURG, PA 15250 800-463-3339 | Vendor | Disputed | $2,457.80 |
| EMPLOYMENT DEVELOPMENT DEPT. P.O. BOX 826846 SACRAMENTO, CA 94246-0001 | EMPLOYMENT DEVELOPMENT DEPT. P.O. BOX 826846 SACRAMENTO, CA 94246-0001 866-564-4228 | Contract | Disputed | $2,360.92 |
| W.B. MASON CO., INC. P.O. BOX 55840 BOSTON, MA 02205-5840 | W.B. MASON CO., INC. P.O. BOX 55840 BOSTON, MA 02205-5840 800-242-5892 | Contract | Disputed | $2,148.53 |
| KILBURN & STRODE 20 RED LION STREET LONDON WC1R4PJ | KILBURN & STRODE 20 RED LION STREET LONDON WC1R4PJ +44 (0)20-7539 4200 | Law Firm | Disputed | $2,123.59 |
| COFFEE DISTRIBUTION CORP. 200 BROADWAY P.O. BOX 766 NEW HYDE PARK, NY 11040-0604 | COFFEE DISTRIBUTION CORP. 200 BROADWAY P.O. BOX 766 NEW HYDE PARK, NY 11040-0604 RUTH 516-746-7010 | Vendor | Disputed | $3,139.85 |
| VERIZON BUSINESS P.O. BOX 382040 PITTSBURGH, PA 15251 | VERIZON BUSINESS P.O. BOX 382040 PITTSBURGH, PA 15251 800-234-1000 | Vendor | Disputed | $1,662.92 |
| DGA SECURITY SYSTEMS, INC. 20 W. 47TH STREET NEW YORK, NY 10036 | DGA SECURITY SYSTEMS, INC. 20 W. 47TH STREET NEW YORK, NY 10036 ANDRES ALDAHONDO 212-840-5153 | Vendor | Disputed | $1,595.69 |
| STAPLES BUSINESS ADVANTAGE DEPT. P.O. BOX 415256 BOSTON, MA 02241-5256 | STAPLES BUSINESS ADVANTAGE DEPT. P.O. BOX 415256 BOSTON, MA 02241-5256 800-828-9949 | Vendor | Disputed | $1,250.90 |

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| DIAL CAR INC. 2104 AVENUE X BROOKLYN, NY 11235 | DIAL CAR INC. 2104 AVENUE X BROOKLYN, NY 11235 718-743-8383 | Vendor | Disputed | $1,076.43 |
| CORPORATE COFFEE 745 SUMMA AVENUE WESTBURY, NY 11590 | CORPORATE COFFEE 745 SUMMA AVENUE WESTBURY, NY 11590 800-284-CORP | Vendor | Disputed | $1,052.60 |
| JAGUAR CONSULTING, INC. 117 E. COLORADO BLVD SUITE 225 PASADENA, CA 91105 | JAGUAR CONSULTING, INC. 117 E. COLORADO BLVD SUITE 225 PASADENA, CA 91105 626-796-1955 | Consulting Services | Disputed | $1,000.00 |
| IRON MOUNTAIN P.O. BOX 27129 NEW YORK, NY 10087-7129 | IRON MOUNTAIN P.O. BOX 27129 NEW YORK, NY 10087-7129 | Vendor | Disputed | $937.40 |
| SDI MEDIA USA, INC. 10950 WASHINGTON BLVD. STUDIO B CULVER CITY, CA 90232 | SDI MEDIA USA, INC. 10950 WASHINGTON BLVD. STUDIO B CULVER CITY, CA 90232 310-388-8800 | Vendor | Disputed | $800.00 |
| EATON CORPORATION P.O. BOX 93531 CHICAGO, IL 60673 | EATON CORPORATION P.O. BOX 93531 CHICAGO, IL 60673 412-893-3662 | Vendor | Disputed | $519.38 |
| MACO OFFICE SUPPLIES P.O. BOX 8067 UNION CITY, NJ 07087 | MACO OFFICE SUPPLIES P.O. BOX 8067 UNION CITY, NJ 07087 201-867-3309 | Vendor | Disputed | $348.29 |
| VERIZON CONFERENCE P.O. BOX 371838 PITTSBURGH, PA 15251 | VERIZON CONFERENCE P.O. BOX 371838 PITTSBURGH, PA 15251 800-475-0600 | Vendor | Disputed | $331.01 |
| TERMINIX P.O. BOX 742592 CINCINNATI, OH 45274 | TERMINIX P.O. BOX 742592 CINCINNATI, OH 45274 800-TERMINIX | Vendor | Disputed | $90.37 |
| SECURESHRED LLC 55 TOLEDO STREET S. FARMINGDALE, NY 11735 | SECURESHRED LLC 55 TOLEDO STREET S. FARMINGDALE, NY 11735 631-777-1330 | Vendor | Disputed | $87.10 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

_____

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| 4KIDS ENTERTAINMENT, INC. | ) | Case No. 11-_____(   ) |
|  | ) |  |
| Debtor. | ) |  |

_____)

### DECLARATION CONCERNING THE
### CONSOLIDATED LIST OF CREDITORS THAT HOLD
### UNSECURED CLAIMS AGAINST THE DEBTORS

       I, Bruce R. Foster, the Executive Vice President and Chief Financial Officer of 4Kids Entertainment, Inc., the company named as debtor in the above-captioned case, declare under penalty of perjury that I have reviewed the following consolidated list of the known creditors as of the Petition Date holding the unsecured claims against the Debtor and certain affiliated entities that have simultaneously commenced chapter 11 cases in this Court (collectively, the "Debtors"), and that it is true and correct to the best of my knowledge, information and belief.  The list has been prepared on a consolidated basis from the Debtors' books and records and has been prepared in accordance with Bankruptcy Rule 1007(d) for filing in this case.  This list does not include (i) persons who fall within the definition of "insider" set forth in Bankruptcy Code section 101 or (ii) secured creditors, unless the collateral is such that there is an unsecured deficiency

Dated:  April 6, 2011

                                        _____*/s/ Bruce R. Foster*_____
                                        Name: Bruce R. Foster
                                        Title:   Executive Vice President and
                                                    Chief Financial Officer

     *Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.

                                      18 U.S.C. §§ 152 and 3571

# United States Bankruptcy Court

## Southern District of New York

In re    **4Kids Entertainment, Inc.**                 ,      Case No. _____

                                        Debtor

                                                                         Chapter _____ **11** _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **See attached list.** | | | **Common** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Executive Vice President and Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date **April 6, 2011**                  Signature **/s/ Bruce R. Foster**
                                                     **Bruce R. Foster**
                                                     **Executive Vice President and Chief Financial Officer**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders

# LIST OF EQUITY SECURITY HOLDERS

**Prescott Group Capital Management, L.L.C.**                 **17.84%**
**1924 South Utica, Suite 1120**
**Tulsa, OK  74014**

**Alfred Kahn**                                            **9.06%**
**The Essex House Apartment**
**160 Central Park South**
**New York, NY 10019**

**Hershey Strategic Capital LP**                    **6.80%**
**888 7th Avenue, 17th Floor**
**New York, NY10019**
**Attn: Adam Hershey**

**Dimensional Fund Advisors LP**                  **6.18%**
**Palisades West, Building One**
**6300 Bee Cave Road**
**Austin, Texas, 78746**
**Attn: Christopher Crossan**

**Lloyd Miller,III**                                  **5.25%**
**4550 Gordon Drive**
**Naples, Florida, 34102**

| NAME | 1ST LINE OF ADDRESS | 2ND LINE OF ADDRESS | 3RD LINE OF ADDRESS | 4TH LINE OF ADDRESS | 5TH LINE OF ADDRESS | ISSUE | # OF SHARES |
|---|---|---|---|---|---|---|---|
| RAYMOND ADAMCIK | 675 CRASSAS DR | INDIALANTIC FL 32903-4717 | | | | COM | 10 |
| SULAIMAN A ALGARAAWI | PO BOX 739 | RIYADAH 1142 | SAUDI ARABIA | | | COM | 2,000 |
| STEVEN E ANDREWS CUST | EMILY E ANDREWS | VA UNIF TRAN MIN ACT | 4619A S 36TH ST | ARLINGTON VA 22206 | | COM | 4 |
| MARK D ANTOLINI | 27 WILLOW ST A | MELROSE MA 02176 | | | | COM | 7 |
| LARRY H ARNDT CUST | JOSHUA ARNDT UNDER THE | WA UNIF TRAN MIN ACT | 16337 34TH AVE NE | LAKE FOREST PARK WA 98155 | | COM | 30 |
| DORI L AZZOLINO CUST | ROBERT J AZZOLINO | CA UNIF TRAN MIN ACT | 910 HOHENER AVE | HAYWARD CA 94541-7108 | | COM | 3 |
| SCOTT BAILEY | 11 FRAMHOUSE DRIVE | RIDGE NY 11961-2169 | | | | COM | 20 |
| WAYNE G BAILEY | 43909 DRUMCLIFFS RD | HOLLYWOOD MD 20636 | | | | COM | 67 |
| JEFFREY C BARBOUR & | DARCY C BARBOUR JT TEN | 5216 MICHAUX RD | GREENSBORO NC 27410 | | | COM | 25 |
| R B BARNETT TR | GOTTLIEB BARNETT & BRIDGES INC | PS PLAN 02/01/88 | FBO BENJAMIN E LOPER | 3600 SPRING HILL BUSINESS PARK | MOBILE AL 36608-1212 | COM | 67 |
| NANCY K BARNHART CUST | KEVIN J BARNHART | UN MD UNIF TRAN MIN ACT | 9914 SHELBURNE TER 316 | GAITHERSBURG MD 20878 | | COM | 2 |
| TRUDY BASHARA CUST | KARL TAYLOR | UN IA UNIF TRAN MIN ACT | 6000 UNIVERSITY AVE - STE 420 | W DES MOINES IA 50266 | | COM | 2 |
| THOMAS J BATES | 1021 OLD WHITE PLAINS RD | MAMARONECK NY 10543-1100 | | | | COM | 1 |
| BARRY R BAUER | 14912 SW 67TH LANE | MIAMI FL 33193 | | | | COM | 10 |
| CHENRY E BAUGHMAN & | CAROLYN P BAUGHMAN JTTEN | BOX 3305 | PALM BEACH FL 33480 | | | COM | 3,000 |
| T ALEXANDER BECKETT | 7330 STONEGATE DR | NAPLES FL 34109 | | | | COM | 10 |
| AMINAH BELL | 4240 INDIAN MANOR DR | STONEMOUNTAIN GA 30083 | | | | COM | 1 |
| TYRONE BELTHROP | 17 FOREST RIDGE RD | NANUET NY 10954 | | | | COM | 2 |
| DALE F BENNETT & | MARIANNE F BENNETT JT TEN | 948 CANCHO DR | LA HABRA HEIGHTS CA 90631-8655 | | | COM | 2 |
| KAREN BENNETT | 8576 WADE RIVER CIR | FOUNTAIN VALLEY CA 92708 | | | | COM | 40 |
| JOANNE BENTLEY | 2 CASTLE HEIGHTS AVE | UPPER NYACK NY 10960 | | | | COM | 4,950 |
| CYNTHIA L BERGER CUST | EMILY E BERGER | UN IL UNIF TRAN MIN ACT | 1236 HAWTHORNE | PEKIN IL 61554 | | COM | 5 |
| ARTHUR BERMAN | 425 NEPTUNE AVE APT 4-C | BROOKLYN NY 11224 | | | | COM | 2,950 |
| AMY R BIRDWELL CUST | BENJAMIN BIRDWELL | UN OK UNIF TRAN MIN ACT | 15001 WILSON RD | EDMOND OK 73013 | | COM | 5 |
| AMY R BIRDWELL CUST | ADAM BIRDWELL | UN OK UNIF TRAN MIN ACT | 15001 WILSON RD | EDMOND OK 73013 | | COM | 5 |
| CRAIG M BLACK CUST | MICHAEL C BLACK | UN WI UNIF TRAN MIN ACT | 1785 WHITEMONT DR | BROOKFIELD WI 53045-2107 | | COM | 1 |
| JANE BLACKWOOD CUST | NIKOLAI LEO ROBERTS UNDER THE | WA UNIF TRAN MIN ACT | NE 21 MATTHEWS DR | BELFAIR WA 98528 | | COM | 40 |
| R TODD BLEVINS & | SALLY R BLEVINS JT TEN | 3430 CAMEO TRAIL | GASTONIA NC 28056 | | | COM | 200 |
| ROXANNE J BOHL CUST | KYLE P GEARDEN | UN WI UNIF TRANS MIN ACT | 1205 S 6TH ST | DE PERE WI 54115-1810 | | COM | 300 |
| KAREN M BOLESTA & | THERESA A BOLESTA JT TEN | 6525 GERTRUDE AVE | CLEVELAND OH 44105 | | | COM | 10 |
| SHERRI LYNN BRACCIO CUST | JULIETTE LYNN BRACCIO | UN CT UNIF TRANS MIN ACT | 71 GRANVILLE AVE | MILFORD CT 06460 | | COM | 16 |
| PAUL THOMAS BREEN JR CUST | ALYSA MICHELLE BREEN | UN CA UNIF TRAN MIN ACT | 18939 BREEZY LANE | HUNTINGTON BEACH CA 92648 | | COM | 1 |
| WILLIAM D BROUILLET & | DAWN D BROUILLET JT TEN | 1609 ABBEYWOOD DR | MOBILE AL 36695 | | | COM | 97 |
| LORAINE BROWN & | DAVID BROWN JT TEN | 760 EVERGREEN AVE | HAMDEN CT 06518 | | | COM | 2 |
| LARRY BURNS CUST | CHET BURNS | UN OK UNIF TRAN MIN ACT | 4211 RIDGELINE CIRCLE | NORMAN OK 73072 | | COM | 2 |
| MATTHEW M CANNAROZZI | 518 ADAMS ST | HOBOKEN NJ 07030-2072 | | | | COM | 25 |
| CRISTIE CANTOR CUST | HEATHER A CANTOR | UN TX UNIF TRANS MIN ACT | 1244 IRELAND WILLIAMS RD | WASKOM TX 75692-4600 | | COM | 40 |
| CLIFFORD CARR CUST | C W CARR JR | TX UNIF TRANS MIN ACT | 404 RAMBERT CIRCLE | HIGHLAND VILL TX 75077-7166 | | COM | 175 |
| ROGER K CARRIGG & | SHEILA F CARRIGG JT TEN | 7597 F&S GRADE RD | SEDRO WOOLLEY WA 98284 | | | COM | 20 |
| DOROTHY CARTER CUST | JASON V KRESS | UN VA UNIF TRAN MIN ACT | 1733 N HUNTINGTON ST | ARLINGTON VA 22205-2708 | | COM | 1 |
| DOROTHY CARTER CUST | CHARLOTTE D KRESS | UN VA UNIF TRAN MIN ACT | 1733 N HUNTINGTON ST | ARLINGTON VA 22205-2708 | | COM | 1 |
| CYNTHIA CASTENGERA CUST | JOSEPH VANNOY CASTENGERA | SC UNIF GIFTS MIN ACT | 616 CRANBERRY STREET | NEWLAND NC 28657 | | COM | 52 |
| CEDE & CO (FAST) | BOX 20 | BOWLING GREEN STATION | NEW YORK NY 10004 | | | COM | 14,773,904 |
| CHRISTOPHER E CHARTERS | 1414 AVENUE OF THE AMERICA | 6TH FLOOR | NEW YORK NY 10019 | | | COM | 300 |
| TIFFANY T CHIADO & | MICHAEL CHIADO JT TEN | 539 ROUGE | NORTHVILLE MI 48167 | | | COM | 2 |
| JAY R CHARLESWORTH CUST | PAYNE T CHARLESWORTH | UNDER THE IL UNIF TRAN MIN ACT -21- | 2501 CHERRY LN | NORTHBROOK IL 60062-4413 | | COM | 2 |
| CLEVELAND CAPITAL | 1250 LINDA ST | ROCKY RIVER OH 44116-1853 | | | | COM | 1 |
| JEFFERY M COHEN CUST | MAX ABRAHAM COHEN | UN NJ UNIF TRAN MIN ACT | 328 LONGSTONE DRIVE | CHERRY HILL NJ 08003-1982 | | COM | 1 |
| SEAN E COHEN | 125 COLANDINE WAY | ALPHARETTA GA 30022-6401 | | | | COM | 38 |
| NANCY ANN CONLON CUST | SAMANTHA MACDONALD DUCEY | MD UNIF TRAN MIN ACT | 13913 GREY COLT DR | NORTH POTOMAC MD 20878-3816 | | COM | 3 |
| JEFF CONN | 27 N 068 CHESTNUT LANE | WINFIELD IL 60190 | | | | COM | 157 |
| MAXWELL ANGUS CONNOLLY | 470 BELLIS RD | BLOOMSBURY NJ 08804 | | | | COM | 2 |
| THOMAS CONNOLY | 23 28 123 ST | COLLEGE POINT NY 11356 | | | | COM | 150 |
| DAVID CONRAD & | KAREN CONRAD JT TEN | 4465 N 200 E | ANDERSON IN 46012 | | | COM | 6 |
| STACIA M COULSON CUST | DAVID W COULSON | UNDER THE PA UNIF TRAN MIN ACT | 2156 BAYBERRY AVE | YORK PA 17403 | | COM | 50 |
| SCOTT C COVELLI | 10300 64TH AVE | PLEASANT PRAIRIE WI 53158 | | | | COM | 15 |
| MARY PATRICIA CRAWFORD CUST | JAMES CRAWFORD DOWNIE | UN MD UNIF TRAN MIN ACT | 4632 BRANDYWINE ST NW | WASHINGTON DC 20016 | | COM | 2 |
| TISHA S CROMWELL CUST | JORDAN T CROMWELL | NC UNIF TRAN MIN ACT | 1101 ROSABELLA LN | APEX NC 27502 | | COM | 16 |
| CAROLINE A CROSS | 40-0 RIDGE PARK DR APT A | N ARLINGTON NJ 07031-5247 | | | | COM | 6 |
| PETER J CROWLEY | 17 CRESTLINE CIR | BEVERLY MA 01915-3806 | | | | COM | 150 |
| CAROLE E CZAJKOSKI CUST | LORI B SHAPIRO | UNDER THE GA TRAN MIN ACT | 3515 BETHWICKE DR | CUMMING GA 30040-7166 | | COM | 8 |
| DAKOTA MARKETING SERVICES | THE OFFICIAL RECEIVER AT 2ND FLOOR | KINGS WHARF | 20-30 KINGS ROAD | READING RG1 3ET | ENGLAND | COM | 200 |
| DAWN A DAVIS | BRIAN R DAVIS JT TEN | 4314 27TH ST | KENOSHA WI 53144 | | | COM | 100 |
| KATHY A F DAVIS CUST | GRACE E DAVIS | UNIF TRANS MIN ACT UT | 1874 ATKIN AVE | SALT LAKE CITY UT 84106-4022 | | COM | 10 |
| KATHY A F DAVIS CUST | SARA C DAVIS | UNIF TRANS MIN ACT UT | 1874 ATKIN AVE | SALT LAKE CITY UT 84106-4022 | | COM | 10 |
| SAMIR DEBS | BOX 1283 | NORFOLK NE 68701 | | | | COM | 600 |
| LOUIS E DEER & | GILLIAN V DEER JT TEN | 408 DONNA DRIVE | HOPKINSVILLE KY 42240 | | | COM | 120 |
| NANCY E DENMAN | 208 WOODLAND AVE | SUMMIT NJ 07901 | | | | COM | 50 |
| DAVID GRANT DENNISON | 8658 SIMPSON CT | MASON OH 45040-9599 | | | | COM | 1 |
| RYAN BLAINE DENNISON | 8658 SIMPSON CT | MASON OH 45040-9599 | | | | COM | 1 |
| DENISE DENNY | 212 CLIFFORD ST | ANDERSON IN 46012 | | | | COM | 5 |
| DAMIAN DESTEFANO | 28 CRATETOWN RD | LEBANON NJ 08833-3008 | | | | COM | 1 |
| SHANE DESTEFANO | 28 CRATETOWN RD | LEBANON NJ 08833-3008 | | | | COM | 1 |
| OCTAVIA G DIENER TTEE | U/A DTD 02/23/99 FBO | OCTAVIA G DIENER LIV TRUST | 2054 W ALLUVIAL | FRESNO CA 93711-7166 | | COM | 500 |
| HOPE DONAHUE | 2807 NW 66TH AVE | MARGATE FL 33063 | | | | COM | 35 |
| DAVID LEE DORETTI | 7021 E EARLL DR UNIT 113 | SCOTTSDALE AZ 85251-6332 | | | | COM | 1 |
| JANNIE DRIVER CUST | DANIELLE K DRIVER | UN NJ UNIF TRAN MIN ACT | 170 JACOBY ST | MAPLEWOOD NJ 07040-3306 | | COM | 20 |
| JANNIE DRIVER CUST | KEENA L DRIVER | UN MD UNIF TRAN MIN ACT | 170 JACOBY ST | MAPLEWOOD NJ 07040-3306 | | COM | 20 |
| JANNIE DRIVER CUST | TATIANA POWELL | UN NJ UNIF TRAN MIN ACT | 170 JACOBY ST | MAPLEWOOD NJ 07040-3306 | | COM | 10 |

| NAME | 1ST LINE OF ADDRESS | 2ND LINE OF ADDRESS | 3RD LINE OF ADDRESS | 4TH LINE OF ADDRESS | 5TH LINE OF ADDRESS | ISSUE | # OF SHARES |
|---|---|---|---|---|---|---|---|
| GOHANNA M DYER | 101 S HUDSON STREET | MECHANICVILLE NY 12118 | | | | COM | 300 |
| LIZABETH A ECKE CUST | MATTHEW ECKE MEYER | UN CA UNIF TRAN MIN ACT | P O BOX 234293 | LEUCADIA CA 92023-0293 | | COM | 4 |
| LIZBETH A ECKE CUST | LILLIE MAGDALENA MEYER | UN CA UNIF TRAN MIN ACT | P O BOX 234293 | LEUCADIA CA 92023-0293 | | COM | 4 |
| PAUL ECKE III CUST | HANS MAXWELL ECKE | UN CA UNIF TRAN MIN ACT | 1252 NEPTUNE AVE | LEUCADIA CA 92024 | | COM | 4 |
| ANDREW JAMES EETEN | 2108 OAK DR | EUREKA IL 61530 | | | | COM | 2 |
| RACHEL SUSAN ELLIOT | 569 N 65TH ST | WAUWATOSA WI 53213-4053 | | | | COM | 2 |
| JOHN L ELLIS | 504 GLENEAGLE DR | VIRGINIA BEACH VA 23462-4511 | | | | COM | 200 |
| DOUGLAS F ESHELMAN CUST | EVAN M ESHELMAN | UN FL UNIF TRAN MIN ACT | 7013 MEANDERING STREAM WAY | FULTON MD 20759-2303 | | COM | 10 |
| TONY M ETTINGER CUST | JARED G ETTINGER | NY UNIF TRANS MIN ACT | 101 PAULDING DR | CHAPPAQUA NY 10514 | | COM | 10 |
| JOHN G EVANS JR CUST | JOHN G EVANS III | UN MD UNIF TRAN MIN ACT | 7830 RIDGELY OAK RD | BALTIMORE MD 21234-5200 | | COM | 80 |
| THOMAS FARLEY & | LAURA FARLEY JT TEN | 2316 ETON RIDGE | MADISON WI 53726 | | | COM | 25 |
| MICHAEL L FELDPOUCH & | VICKI A FELDPOUCH JT TEN | 7527 EAGLE CREST DR | JOHNSTON IA 50131 | | | COM | 30 |
| STEPHEN F FELTON CUST | SARA ELIZABETH FELTON | U/LAWS OF GEORGIA | 2411 OLD SALEM CIRCLE | CONYERS GA 30208 | | COM | 1 |
| GEORGE R FISCHER JR & | JENNIE FISCHER JT TEN | 79 GRANGEVILLE SALMON RD | GRANGEVILLE ID 83530 | | | COM | 15 |
| RICHARD K FISHER & | JUDY E FISHER JT TEN | 28A ROCKY POND RD | BROOKLINE NH 03033-2420 | | | COM | 15 |
| MICHAEL A FLORES | 917 N 3RD ST | MONTEBELLO CA 90640-2606 | | | | COM | 2 |
| GEORGE FONTINI CUST | SHARON FONTINI | UN NY UNIF TRAN MIN ACT | 20 VISTA DR | LAUREL HOLLOW NY 11771 | | COM | 10 |
| SANDRA LEE FOREMAN CUST | NOAH DANIEL HARFORD | UNIF TRANS MIN ACT PA | 325 GOCHNAUER AVE | LITITZ PA 17543-2703 | | COM | 12 |
| GERALD R FORSYTHE CUST | CAYLEE LYNN FOURNIER | UN IL UNIF TRAN MIN ACT | 1111 WILLIS AVE | WHEELING IL 60090-5816 | | COM | 100 |
| MELISSA S FORSYTHE | 1111 S WILLIS AVE | WHEELING IL 60090-5816 | | | | COM | 2,000 |
| RICHARD A FRANKIEWICZ & | AUDRIE L FRANKIEWICZ JTTEN | 2611 S 15TH ST | MILWAUKEE WI 53215 | | | COM | 1,200 |
| DAVID FRIZ CUST | DANIEL FRIZ | UNDER THE UT UNIF TRAN MIN ACT | 2748 E 2550 N | LAYTON UT 84040-8138 | | COM | 10 |
| DAVID FRIZ CUST | AMANDA FRIZ | UNDER THE UT UNIF TRAN MIN ACT | 2748 E 2550 N | LAYTON UT 84040-8138 | | COM | 10 |
| DAVID FRIZ CUST | JASON FRIZ | UNDER THE UT UNIF TRAN MIN ACT | 2748 E 2550 N | LAYTON UT 84040-8138 | | COM | 10 |
| YICK-SHING FU & | FENG KUO FU JT TEN | 646 SILVER VILLEY TRAIL | WALNUT CA 91789 | | | COM | 300 |
| MARY GAUGHRAN | 7231 MONTE VISTA AVE | LA JOLLA CA 92037 | | | | COM | 30 |
| BRENDA L GEHRKE | 3708 BLOOMINGTON RD | EAST PEORIA IL 61611 | | | | COM | 150 |
| JAMES GILMER | 211 HILLARY RD | SAVANNAH GA 31410-2305 | | | | COM | 10 |
| ROBERT DUNN GLICK TTEE | THE RISSMAN FAMILY 1997 TRUST | C/O SCHWARTZ COOPER GREENBERG & KRAUSS | 180 NORTH LASALLE ST | CHICAGO IL 60601 | | COM | 2,752 |
| A GOKEY | 22812 24TH AVE S | DES MOINES WA 98198 | | | | COM | 30 |
| JEFFREY L GOODE CUST | BRITTANY G GOODE | UN THE OH TRAN MIN ACT | 6339 COFFEY ST | CINCINNATI OH 45230-1406 | | COM | 2 |
| SALLY GREENE - GUARDIAN | SCOTT GAREL GREENE | 329 RIVER VALLEY RD | TEMBUSU TOWER 15-02 | YONG AN PARK SINGAPORE 0923 | SINGAPORE | COM | 10 |
| TIFFANY NICOLE GREER | 1820 A 62ND ST | BERKELEY CA 94703 | | | | COM | 30 |
| PATRICIA E GRITTA | 1108 HAYS ST | TALLAHASSEE FL 32301-2632 | | | | COM | 100 |
| LOUIS R HALPER TR | U/A DTD 08/03/93 FBO | DARBY HALPER TRUST | 4226 PACIFIC AVE | LONG BEACH CA 90807-1924 | | COM | 1 |
| LOUIS R HALPER TR | U/A DTD 04/26/96 FBO | RYAN HALPER TRUST | 4226 PACIFIC AVE | LONG BEACH CA 90807-1924 | | COM | 1 |
| ARMAND G HAMEL & | LINDA L HAMEL JT TEN | 2208 NW 171 TER | PMBK PINES FL 33028-2050 | | | COM | 10 |
| MARY JANE HANSEN | 9107 DANIELSDALE DR | RICHMOND VA 23294-5922 | | | | COM | 8 |
| WILLIAM HARNEY | 504B GARFIELD AVENUE | BELFORD NJ 07718 | | | | COM | 30 |
| ANASTASIA HATZIS | 1115 WASHINGTON AVE | ALLENTOWN PA 18103-7905 | | | | COM | 298 |
| LORI A HAWKINS CUST | DEVON C HAWKINS | UN MN UNIF TRAN MIN ACT | 1230 8TH ST S | WAITE PARK MN 56387 | | COM | 2 |
| LISA HEISLER CUST | DYLAN HEISLER | UNDER THE NJ UNIF TRAN MIN ACT | 2 ROBIN RD | MOORESTOWN NJ 08057 | | COM | 1 |
| ERNESTINE HENKEL & | GERALD HENKEL JT TEN | 24857 NORTH RD | LAKE VILLA IL 60046-8154 | | | COM | 20 |
| ILA HICKEY CUST | TAYLOR ALLEN HICKEY | UN AL UNIF TRAN MIN ACT | 4 AUDUBON PL | MOBILE AL 36606 | | COM | 2 |
| MICHAEL HINSON & | JULIE HINSON JT TEN | 488 LARSEN RD | APTOS CA 95003 | | | COM | 300 |
| JEFFREY HIROTO | 10520 FREER ST | TEMPLE CITY CA 91780-3445 | | | | COM | 1 |
| MICHAEL D HOBSON | 3337 S MONACO PKWY | DENVER CO 80222-7654 | | | | COM | 1 |
| DON B HOLTON CUST | BARRY FRANKLIN HOLTON | UN LA UNIF TRAN MIN ACT | 2949 MOSS POINT RD | SHREVEPORT LA 71105 | | COM | 1 |
| HENRY J HYZIAK | 105 MAE ST | NEW BRIGHTON PA 15066-3691 | | | | COM | 66 |
| PATRICIA IANNUCCI CUST | NICOLAS IANNUCCI | UN FL UNIF TRAN MIN ACT | 4361 SE GARDNER DR | PORT CHARLOTTE FL 33952-9726 | | COM | 1 |
| MARISSA L IRWIN | 7 TANGLEWOOD DR | BRANFORD CT 06405 | | | | COM | 1 |
| WILLIAM B IRWIN | 7 TANGLEWOOD DR | BRANFORD CT 06405 | | | | COM | 1 |
| STEPHANIE CHEW ITO | 175 ROBINWOOD CIR | REEDLEY CA 93654 | | | | COM | 300 |
| TERRY L JAMES CUST | BRITTANY LAWBER | UN WA UNIF TRAN MIN ACT | 8035 A ST | TACOMA WA 98408-5802 | | COM | 1 |
| TERRY L JAMES CUST | CORY CASTLE | UN WA UNIF TRAN MIN ACT | 8035 A ST | TACOMA WA 98408-5802 | | COM | 1 |
| TERRY L JAMES CUST | HEATHER CASTLE | UN WA UNIF TRAN MIN ACT | 8212 270TH STREET EAST | GRAHAM WA 98338 | | COM | 1 |
| TERRY L JAMES CUST | BRITTANNIA NICHOLE JAMES | UN WA UNIF TRAN MIN ACT | 3410 64TH ST E | TACOMA WA 98443 | | COM | 6 |
| TERRY L JAMES CUST | DILLON ROSS-MCCANN JAMES | UN WA UNIF TRAN MIN ACT | 3410 64TH ST | TACOMA WA 98443 | | COM | 6 |
| ROBERT JAMISON | KATHLEEN M JAMISON JT TEN | 117 CHAPEL RD | NEW HOPE PA 18930 | | | COM | 300 |
| WALTER JASIONOWSKI & | CAROL A JASIONOWSKI JTTEN | 425 GRAND AVE | PAWTUCKET RI 02861 | | | COM | 150 |
| SANDRA K JERNIGAN | 7501 FREDERICK | OMAHA NE 68124-3403 | | | | COM | 30 |
| MARY BALL JOHNSON CUST | MELANIE VAN LEEUWEN | UN VA UNIF TRAN MIN ACT | 11606 DEER FOREST RD | RESTON VA 20194 | | COM | 4 |
| TERENCE LEE JOHNSON & | AUDREY J CHRISTIANSEN JT TEN | 3418 WOODMERE LN | SUGAR LAND TX 77478 | | | COM | 30 |
| GWEN JOIGNANT | 6 AVENUE PIERRE COURTADE | 76610 LE HAVRE | FRANCE | | | COM | 1 |
| TANGUY JOIGNANT | 6 AVENUE PIERRE COURTADE | 76610 LE HAVRE | FRANCE | | | COM | 1 |
| GARY L JONES & | LINDA J JONES JT TEN | 1703 SMALLWOOD DR | LONGVIEW TX 75601 | | | COM | 22 |
| ALFRED R KAHN | 25 COLUMBUS CIRCLE APT 62C | NEW YORK NY 10019 | | | | COM | 712,350 |
| PATSY KAHN CUST | CASSIDY MEREDITH KAHN | UN NY UNIF TRAN MIN ACT | 25 COLUMBUS CIRCLE | APT 62-C | NEW YORK NY 10019 | COM | 300 |
| CATHERINE G KELLOGG & | RICHARD A STANFILL JR JT TEN | 1200 MIRA MAR 901 | MEDFORD OR 97504-8569 | | | COM | 78 |
| MATTHEW STEVEN KEMPLE | 6419 W CLARKE ST | MILWAUKEE WI 53213 | | | | COM | 20 |
| DINA KETZ CUST | KATHERINE F KETZ | UNDER THE OH TRAN MIN ACT | 2095 NOBLESHIRE RD | COLUMBUS OH 43229-1520 | | COM | 60 |
| DINA KETZ CUST | JOHN S KETZ | UNDER THE OH TRAN MIN ACT | 2095 NOBLESHIRE RD | COLUMBUS OH 43229-1520 | | COM | 110 |
| DINA KETZ & | SAM KETZ JT TEN | 2095 NOBLESHIRE RD | COLUMBUS OH 43229-1520 | | | COM | 70 |
| JOSHUA KLINE CUST | STEVE KLINE | UN TX UNIF TRAN MIN ACT | 7451 PARKWOOD HILL BLVD | FORT WORTH TX 76137-3745 | | COM | 2 |
| JANE KLOECKER | 290 RIVERSIDE DR 13-A | NEW YORK NY 10025-5200 | | | | COM | 300 |
| JULIE KNIGHT & | JAMES F KNIGHT JT TEN | 94 CARAVEL PL | WINTERSVILLE OH 43953-7620 | | | COM | 5 |
| TRICIA KUNZ CUST | KATE ELIZABETH KUNZ | THE NJ UNIF TRAN TO MIN ACT | 20 STRATFORD RD | TINTON FALLS NJ 07724 | | COM | 35 |
| HERBERT LAFON | 905 DUNELLEN DR | BALTO MD 21286-1508 | | | | COM | 900 |
| ROBERT E LANE II & | PATRICIA A LANE JT TEN | 14 WANDER CT | GLENMONT NY 12077-3522 | | | COM | 1 |

| NAME | 1ST LINE OF ADDRESS | 2ND LINE OF ADDRESS | 3RD LINE OF ADDRESS | 4TH LINE OF ADDRESS | 5TH LINE OF ADDRESS | ISSUE | # OF SHARES |
|---|---|---|---|---|---|---|---|
| ANDERS LAREN CUST | U W LAREN | PA UNIF TRANS MIN ACT | 917 BLACK ROCK RD | GLADWYNE PA 19035 | | COM | 20 |
| TODD A LARSSON | 1004 W GULF AVE | MIDLAND TX 79705-7513 | | | | COM | 50 |
| YIN FIE LAU | 2939 GEORGIA ST | OAKLAND CA 94602-3223 | | | | COM | 49 |
| BARBARA LAWRENCE | PO BOX 88 | SCALY MTN NC 28775-0088 | | | | COM | 4 |
| LANCE LEE | 3450 THIRD ST 1D | SAN FRANCISCO CA 94124-1444 | | | | COM | 35 |
| BRYAN J LOGAN & | JANET L DEWAR JTTEN | 450 ALTON RD APT 1103 | MIAMI BEACH FL 33139 | | | COM | 300 |
| LUCY A LOWE CUST | CHRISTIAN CHANCE | UN TX UNIF TRAN MIN ACT | P O BOX 575 | QUITMAN TX 75783 | | COM | 5 |
| KAREN LUC | 1707 KIEST AVE | NORTHBROOK IL 60062 | | | | COM | 7 |
| SIDNEY LUI CUST | JERRY LUI UN NY UNIF TRAN MIN ACT | 239-43 65 AVE DOUGLASTON | LITTLE NECK NY 11362-1918 | | | COM | 100 |
| LIBBI A MASON CUST | MICHAEL M TEKIEN | UNDER THE OH TRAN MIN ACT | 577 ARBORSIDE LANE | AVON LAKE OH 44012-2753 | | COM | 1 |
| GEORGE P MAYER | 608 S SAN MARCOS CT 92 | GILBERT AZ 85296 | | | | COM | 35 |
| ROBERT N MAZZOTTA & | BALBINA MAZZOTA JT TEN | 511 CAMP AVE | NEW KENSINGTN PA 15068-4820 | | | COM | 100 |
| DOROTHY A MCAULEY | 29 FALMOUTH AVE | WHITING NJ 08759-2310 | | | | COM | 100 |
| KENNETH MC DANIEL | 56 CIRCUIT DRIVE | CRANSTON RI 02905 | | | | COM | 300 |
| JOANN MC GINNIS CUST | SAMANTHA KAY NELSON | UN TX UNIF TRANS MIN ACT | 4720 KAYE RD | MEMPHIS TN 38117 | | COM | 2 |
| JAMES R MCMILLAN CUST | JEANET RENE MCMILLAN | UNDER THE SC UNIF GIFT MIN ACT | RTE 2 BOX 89-A | BAMBERG SC 29003 | | COM | 6 |
| JAMES R MCMILLAN CUST | STEPHEN JAMES MCMILLAN | UNDER THE SC UNIF GIFT MIN ACT | 5113 MACDONIA CHURCH RD | BAMBERG SC 29003 | | COM | 6 |
| JAMES R MCMILLAN | RTE 2 BOX 89A | BAMBERG SC 29003-9622 | | | | COM | 6 |
| MICHELE M MCSHANE | 2889 JOHN ANDERSON DR | ORMOND BCH FL 32176 | | | | COM | 100 |
| SANDRA MENNERICH | 308 LAKESIDE RD | NEWBURGH NY 12550-1505 | | | | COM | 25 |
| ELIZABETH A METZGER CUST | JEREME SETH METZGER | UN NM UNIF TRAN MIN ACT | 14416 ARCADIA NE | ALBUQUERQUE NM 87123 | | COM | 10 |
| NIGHESTY A MILES | 2435 EDENDERRY DR | COLORADO SPRINGS CO 80919 | | | | COM | 300 |
| JAMES T MILLER & | TRACI MILLER JT TEN | 6 BRADLEY CIR | MIDDLETOWN DE 19709 | | | COM | 6 |
| WENDY MILLER & | PAUL MILLER TRS | U/A DTD 08/11/99 FBO | MILLER FAMILY REV TRUST | 606 E PUEBLO PL | FULLERTON CA 92835-1622 | COM | 100 |
| DOMINICK MINNI | BOX 3334 | NEWARK NJ 07103-0334 | | | | COM | 646 |
| JIMMIE LEE MOORE JR | 331 S MILLER PL | OKLAHOMA CITY OK 73108-1226 | | | | COM | 10 |
| LORETTA ANN MOORE | 331 1/2 S MILLER PL | OKLAHOMA CITY OK 73108-1226 | | | | COM | 8 |
| STEVEN T MOSITES CUST | DAVID JOHN SUNSERI | UN PA UNIF TRAN MIN ACT | 757 PINOAK RD | PITTSBURGH PA 15243-1158 | | COM | 69 |
| STEVEN T MOSITES CUST | ELIZABETH LAUREN SUNSERI | UNIF TRAN MIN ACT PA | 757 PINOAK RD | PITTSBURGH PA 15243-1158 | | COM | 50 |
| DALJEET SINGH MUNDH | 2296 SABRINA WAY | TRACY CA 95377-5624 | | | | COM | 60 |
| PETER M MURRAY | 2309 RIVER HILLS LN | BOLINGBROOK IL 60490 | | | | COM | 6 |
| PHYLLIS E NEELEY | PO BOX 55 | TOMAHAWK KY 41262 | | | | COM | 1,500 |
| SHEILA S NEFF | 123 SUNSET DR DELAIRE | WILMINGTON DE 19809 | | | | COM | 100 |
| MILDRED BETH NEWTON CUST | TAYLOR SCHAUM NEWTON | UN IL UNIF TRAN MIN ACT | 1591 N PRAIRIE ST | GALESBURG IL 61401 | | COM | 4 |
| DEBORAH STACY NICHOLS CUST | ISAAC LEWIS NICHOLS | UN WY UNIF TRAN MIN ACT | 800 DOGWOOD AVENUE | CHEYENNE WY 82009 | | COM | 10 |
| DEBORAH STACY NICHOLS CUST | SAMUEL GOLLADAY NICHOLS | UN WY UNIF TRAN MIN ACT | 800 DOGWOOD AVE | CHEYENNE WY 82009 | | COM | 10 |
| CAROL J NOTIAS | 826 FAIRACRES AVENUE | WESTFIELD NJ 07090 | | | | COM | 30 |
| RENEE OBERLANDER & | MORTON OBERLANDER JT TEN | 11742 IPSWICH COURT | LOS ANGELES CA 90077-1322 | | | COM | 170 |
| STEPHEN ODELL CUST | JANELLA BADUINI | UN NJ UNIF TRAN MIN ACT | 96 DAVIDSON RD | PISCATAWAY NJ 08854 | | COM | 5 |
| STEPHEN ODELL CUST | JOLIE BADUINI | UN NJ UNIF TRAN MIN ACT | 45 COUNTRYSIDE APTS | HACKETTSTOWN NJ 07840 | | COM | 5 |
| RAYMOND E OLSON & | COLLEEN M OLSON JT TEN | 414 DUARTE LANE | LADY LAKE FL 32159 | | | COM | 30 |
| W SCOTT ORMAN CUST | WILLIAM S ORMAN JR | UN TN UNIF TRAN MIN ACT | 1040 GATEWAY LANE | NASHVILLE TN 37220-1043 | | COM | 2 |
| DEIRDRE I PARUTA CUST | RYAN MATHEW PARUTA | UNDER THE GA TRAN MIN ACT | 1767 WINGARD DR | MARIETTA GA 30062-2026 | | COM | 5 |
| SHERRI JONES PATCHEN CUST | CLAYTON SCOTT PATCHEN | UNDER THE PA UNIF TRAN MIN ACT | 10401 SW 113TH ST | MIAMI FL 33176 | | COM | 10 |
| JEFF PATTERSON | 2566 ASHBOURNE DR | GASTONIA NC 28056 | | | | COM | 35 |
| CHARLES K PEDONE CUST | CHARLES K PEDONE JR | UN CA UNIF TRAN MIN ACT | 9476 TREELAKE RD | GRANITE BAY CA 95746 | | COM | 1 |
| IRENE H PETERS | 524 PELICAN BAY DR | DAYTONA BEACH FL 32119-8322 | | | | COM | 375 |
| SHERRY L PHY CUST | STEVEN RAY PHY | UN PA UNIF TRAN MIN ACT | 190 BIRCH AVE | PITTSBURGH PA 15228 | | COM | 5 |
| JEFFREY R PIGOTT CUST | MICHAEL J K PIGOTT | UN TN UNIF TRAN MIN ACT | 1529 BOB YOUNG LANE | LENIOR CITY TN 37772 | | COM | 1 |
| GEORGE L POZEK | 80 REGAL VALLEY CT | LAFAYETTE IN 47909 | | | | COM | 2 |
| THOMAS E PRYOR JR & | MARVA H PRYOR TEN ENT | P O BOX 1487 | ORLANDO FL 32802-1487 | | | COM | 10 |
| ROBERT S PULLEN & | SALLY L PULLEN JT TEN | 7940 WHIPPOORWILL DR | TERRE HAUTE IN 47802 | | | COM | 23 |
| PUNJANA LTD | C/O DAVID J THOMPSON | CARNFORTH ST | BELFAST | BT54PJ | UNITED KINGDOM | COM | 300 |
| DANIEL GEORGE RADLER & | CATHERINE MARY RADLER JT TEN | 20765 BARTLETT CT | BROOKFIELD WI 53045 | | | COM | 20 |
| EDMOND E RAIBORN | % LOUIS M RAIBORN | 12305 GRAN VISTA ST | SAN ANTONIO TX 78233 | | | COM | 600 |
| GERALD O REED JR & | AMELIA C REED JT TEN | 24 CHERRY RD | NEW CASTLE DE 19720 | | | COM | 58 |
| RESIDENTIAL CHIMNEY SERVICE | 526 GREEN ST | BOONTON NJ 07005-1523 | | | | COM | 15 |
| JAMES L RIUTTA | 270 THORNY OINT RD | STAFFORD VA 22554 | | | | COM | 2 |
| CESAR RODRIGUEZ | 130 GLENBROOK PRKWAY | ENGLEWOOD NJ 07631 | | | | COM | 30 |
| JOHN P ROGERS | 977 BARNACLE DR | MANAHAWKIN NJ 08050-2583 | | | | COM | 5 |
| SHEPARD RONNIE | 2512 W ATLANTIC AVE | WAUKEGAN IL 60085 | | | | COM | 7 |
| ROBERT ROSEN | 9513 ST ANDREWS WAY | SILVER SPRINGS MD 20901 | | | | COM | 690 |
| JULIUS A RYLAND JR | 9 W 30TH ST | WILMINGTON DE 19802 | | | | COM | 600 |
| LORI SALZ CUST | NATHANIEL SALZ | UN FL UNIF TRAN MIN ACT | 5530 THOROUGHBRED LN | SW RANCHES FL 33330 | | COM | 3 |
| ELIZABETH L SANCHEZ CUST | NICOLAS ERIC SANCHEZ | NV UNIF TRAN MIN ACT | 4521 WHELK PL | NORTH LAS VEGAS NV 89031-2264 | | COM | 7 |
| DAWN SAWYER | C/O LIZ HAMILTON | 100 WINGFIELD AVE | CHESAPEAKE VA 23325 | | | COM | 5 |
| RACHAEL M SCHICK | 8720 184TH AVE - LOT 14 | BRISTOL WI 53104 | | | | COM | 1 |
| BARBARA SCHLOSSER CUST | KEITH SCHLOSSER | NY UNIF GIFT MIN ACT | 43 PARKVIEW DRIVE | SEARINGTOWN NY 11507 | | COM | 90 |
| J WILLIAM SCHROER & | BETTY M SCHROER JT TEN | 3217 SIBLEY MILL COURT | MARIETTA GA 30067-5166 | | | COM | 1 |
| CAROLYN SCIRE | PO BOX 932 | NORTH SCITUATE RI 02857 | | | | COM | 30 |
| DAVID J SHAPIRO | 22231 MULHOLLAND HIGHWAY | SUITE 207B | CALABASAS CA 91302 | | | COM | 7 |
| SHOWTIME SALES LIMITED | 1107 CLONSILLA AVE | PETERBOROUGH ON K9J 5Y6 | CANADA | | | COM | 400 |
| DAVE A SHULTZ CUST | MAXWELL SHULTZ | MA UNIF TRANS MIN ACT | 20 FOREST AVE | HAVERHILL MA 01830-4019 | | COM | 4 |
| THOMAS SITERLET & | MAURICA A HOUSE JT TEN | 4629 THORNCROFT | ROYAL OAK MI 48073-1748 | | | COM | 8 |
| TRICIA SMITH CUST | TRENT SMITH | UN PA UNIF TRAN MIN ACT | 1327 KINGSTON COURT | NORTHHAMPTON PA 18067-1674 | | COM | 7 |
| TRICIA SMITH CUST | TEAGUE SMITH | UNIF TRANS MIN ACT PA | 1327 KINGSTON COURT | NORTHHAMPTON COURT PA 18067-1674 | | COM | 7 |
| DONALD SNIDER & | FRANCES SNIDER JT TEN | 30925 FRANKLIN OAKS TR | FRANKLIN MI 48025 | | | COM | 10 |
| ROBERTA J SPOON CUST | ASHLEY PRESCOTT | UN CA UNIF TRAN MIN ACT | 4585 DEL MONTE AVE | SAN DIEGO CA 92107 | | COM | 6 |
| BARBARA ANNE STACY CUST | JENNA TAI CHENG STACY | UN MI UNIF TRAN MIN ACT | 7010 GLEN CREEK DR SE | CALEDONIA MI 49316-7903 | | COM | 10 |

3

| NAME | 1ST LINE OF ADDRESS | 2ND LINE OF ADDRESS | L170 4 KIDS ENTERTAINMENT INC. 3RD LINE OF ADDRESS | 4TH LINE OF ADDRESS | 5TH LINE OF ADDRESS | ISSUE | # OF SHARES |
|---|---|---|---|---|---|---|---|
| WANDA M STANTON | 3466 BURNS ST | DETROIT MI 48214-1805 | | | | COM | 2 |
| ELISHA STAVROPOULOS | 25 PENNY LANE | NEW LONDON CT 06320 | | | | COM | 1 |
| LAUREN STAVROPOULOS | 25 PENNY LANE | NEW LONDON CT 06320 | | | | COM | 1 |
| CHARLES A STEINBERG & | LEON STEINBERG JT TEN | 2703 GLEN AVE | BALTIMORE MD 21215 | | | COM | 100 |
| SAMUEL B STELL | 9511 ANGLERIDGE | DALLAS TX 75238 | | | | COM | 10 |
| EMIL C STORCH | 140 VENETTO RD | LEVELLAND TX 79336 | | | | COM | 18 |
| STRATGIC OPPORTUNITY FUND LP | 37 WHITE BIRCH LANE | COMMACK NY 11725-2339 | | | | COM | 200 |
| RODNEY Y SUZUKI & | LUZ B SUZUKI JT TEN | 3739 SANDGATE DR | TORRANCE CA 90504-3924 | | | COM | 1 |
| GARY P SWANSON | 9433 NW 6TH PL | GAINESVILLE FL 32607 | | | | COM | 4 |
| LORETTA J SWEENEY | 4503 66TH ST | DES MOINES IA 50322 | | | | COM | 300 |
| DANIEL E SWENY CUST | JOSEPH HART SWENY | UN PA UNIF TRAN MIN ACT | 4524 W LAKE RD | ERIE PA 16505-1440 | | COM | 2 |
| DANIEL E SWENY CUST | ANDREW PACE SWENY | UN PA UNIF TRAN MIN ACT | 4524 W LAKE RD | ERIE PA 16505-1440 | | COM | 2 |
| JIM TATA CUST | CLAYTON TATA | UNDER THE CA UNIF TRAN MIN ACT | 14375 SUFFOLK | WESTMINSTER CA 92683 | | COM | 78 |
| GEORGE G TEAGUE & | LINDA R TEAGUE JT TEN | 12137 GREENLAWN AVE | OKLAHOMA CITY OK 73170 | | | COM | 16 |
| DON TILZER CUST | JASON DAVID SILVER | UN FL UNIF TRAN MIN ACT | 1246 JASMINE CIRCLE | WESTON FL 33326 | | COM | 10 |
| MATTHEW A TRACER & | KATHY L WICKS-TRACER JT TEN | 8955 HUBERT AVE | ALLEN PARK MI 48101-1629 | | | COM | 5 |
| ALEXANDER TRAN | 802 CAPE KENNEDY DRIVE | SAN JOSE CA 95133 | | | | COM | 1 |
| JUSTINE TRAN | 802 CAPE KENNEDY DRIVE | SAN JOSE CA 95133 | | | | COM | 1 |
| ALAN COREY TURNER CUST | TRAVIS TURNER | UN CA UNIF TRAN MIN ACT | 3520 DEER PARK DR | SANTA ROSA CA 95404 | | COM | 2 |
| ALAN CORY TURNER CUST | ANNALISE TURNER | UN CA UNIF TRAN MIN ACT | 3520 DEER PARK DR | SANTA ROSA CA 95404 | | COM | 2 |
| MARIA VANADIA CUST | LIA MARIA VANADIA | OH UNIF TRANS TO MIN ACT | 16283 FALMOUTH DR | CLEVELAND OH 44136-7481 | | COM | 2 |
| MARIA VANADIA CUST | ANTHONY S VANADIA | OH UNIF TRANS TO MIN ACT | 16283 FALMOUTH DR | CLEVELAND OH 44136-7481 | | COM | 2 |
| MARIA VANADIA CUST | DAVID S VANADIA | OH UNIF TRANS TO MIN ACT | 16283 FALMOUTH DR | CLEVELAND OH 44136-7481 | | COM | 2 |
| VICKIE L VICKERS & | CHRIS VICKERS JT TEN | RTE 1 BOX 89 | EL DORADO SPG MO 64744 | | | COM | 69 |
| PATRICK J VILLELLA & | SALLY E VILLELLA JT TEN | 797 GRAFFIUS AVE EXT | PUNXSUTAWNEY PA 15767-3901 | | | COM | 30 |
| JAMES C WADDELL CUST | JOHN P WADDELL | UNIF TRANS TO MIN ACT CA | 5168 CRYSTAL DR | LA JOLLA CA 92037 | | COM | 12 |
| TIMOTHY WARN | 504B GARFIELD AVE | BELFORD NJ 07718 | | | | COM | 30 |
| WAS FIT | C/O CALVIN WILSON INVESTMENT CLUB | 906 BANDERA CT | ALLEN TX 75013-1134 | | | COM | 50 |
| GILBERT K WATKINS & | BARRY L SUNSHINE TTEES | SCHWARTZ&HOFFLICH LLP SB INC | 401 K FBO PAIGE RENE SAVARESE | 70 NEW HAVEN AVE | ORANGE CT 06477-3122 | COM | 100 |
| BRENDA JOHNSON WEIL CUST | MARSHALL COURAD WEIL | UN PA UNIF TRAN MIN ACT | 217 WOODLAND RD | PITTSBURGH PA 15238 | | COM | 2 |
| BRENDA SUE WEIL CUST | ERIC WINSTON WEIL | UN PA UNIF TRAN MIN ACT | 217 ROCKINGHAM RD | PITTSBURGH PA 15238 | | COM | 4 |
| FRED WEINSTEIN | 2888 NW 30TH STREET | BOCA RATON FL 33434 | | | | COM | 200 |
| KAREN WHITE CUST | MICHAEL WHITE | UN MI UNIF GIFT MIN ACT | 2787 SYLVAN SHORES DR | WATERFORD MI 48328 | | COM | 1 |
| LANDIS B WHITSEL & | CANDICE A WHITSEL TEN ENT | 7286 MENTZER GAP RD | WAYNESBORO PA 17268 | | | COM | 40 |
| JOSEPH H WILSON | 16040 CANTERBURY ESTATES DR | ELLISVILLE MO 63021-5998 | | | | COM | 1 |
| RUMBIDZAI E WILSON | 16040 CANTERBURY ESTATES DR | ELLISVILLE MO 63021-5998 | | | | COM | 1 |
| MARSHALL WOLF | PO BOX 7059 | CHURCH ST STATION | NEW YORK NY 10008 | | | COM | 1 |
| MARY ELLEN WOLF CUST | BRYAN JAMES WOLF | UN CA UNIF TRAN MIN ACT | 526 SOUTH RIMPAU BLVD | LOS ANGELES CA 90020 | | COM | 10 |
| MARGARET GRAY WOOD | 6386 CHURCH RD | PHILADELPHIA PA 19151 | | | | COM | 350 |
| MICHAEL WOOLLEY CUST | JONATHAN JAMES WOOLEY | UN CA UNIF TRAN MIN ACT | 301 REGAL OAK CT | THOUSAND OAKS CA 91320 | | COM | 4 |
| MICHAEL WOOLLEY CUST | THOMAS MICHAEL WOOLLEY | UN CA UNIF TRAN MIN ACT | 301 REGAL OAK CT | THOUSAND OAKS CA 91320 | | COM | 4 |
| DAWN WRIGHT CUST | DANIEL TYLER WRIGHT | UN FL UNIF TRAN MIN ACT | 3022 SW 28TH AVE | CAPE CORAL FL 33914 | | COM | 4 |
| DAWN WRIGHT CUST | CHRISTOPHER ALEXANDER WRIGHT | UN FL UNIF TRAN MIN ACT | 3022 SW 28TH AVE | CAPE CORAL FL 33914 | | COM | 4 |
| KENNETH M YAMAMOTO | 2024 GREENWOOD AVE | SAN CARLOS CA 94070 | | | | COM | 700 |
| ROY OSAMU YOSHIMITSU | 5627 BOWCROFT ST | LOS ANGELES CA 90016-5014 | | | | COM | 93 |
| MICHELLE F YURICH | % LONG | 15642 FOXGLOVE LN | CLEVELAND OH 44130 | | | COM | 25 |
| WILLIAM ZIEGENBEIN | C/O PRESTIGE MOTORS | 31675 STEPHENSON HWY | MADISON HTS MI 48071-1646 | | | COM | 200 |
| ROBERT J ZIFF CUST | KYLE ZIFF | UN CA UNIF TRAN MIN ACT | 773 CEDAR POINT PL | WESTLAKE VLG CA 91362-5424 | | COM | 3 |
| | | | | | | 285 | 15,524,264 |

4

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

_____

|                                    |   |                                    |
|------------------------------------|---|------------------------------------|
| In re:                             | ) | Chapter 11                         |
|                                    | ) |                                    |
| 4KIDS ENTERTAINMENT, INC.,         | ) | Case No. 11-[_____] (___)        |
|                                    | ) |                                    |
| Debtor.                            | ) | (Joint Administration Requested)   |
|                                    | ) |                                    |

_____

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure and Rule 1007-3 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York, 4Kids Entertainment, Inc. (the "Debtor") respectfully represents as follows:

1.      Prescott Group Capital Management, LLC, 1924 South Utica, Tulsa, OK 74014, owns approximately 17.84% of the Debtor's common stock, Alfred Kahn, The Essex House Apartment, 160 Central Park South, New York, NY 10019, owns approximately 9.06% of the Debtor's common stock, Hershey Strategic Capital LP, 888 7th Avenue, 17th Floor, New York, NY 10019, owns approximately 6.80% of the Debtor's common stock, Dimensional Fund Advisors LP, Palisades West 6300 Bee Cave Road, Building One Austin, TX 78746, owns approximately 6.18% of the Debtor's common stock and Lloyd Miller III, 4550 Gordon Drive, Naples, Florida 34102, owns approximately 5.25% of the Debtor's common stock

2.      The Debtor directly owns 100% of the common stock of the following affiliates:
4Kids Entertainment Licensing, Inc.
4KidsProductions, Inc.
The Summit Media Group, Inc.
4Kids Entertainment Home Video, Inc.
4Kids Ad Sales, Inc.
4Kids Entertainment Music, Inc.
4KidsTechnology, Inc.
World Martial Arts Productions, Inc.
4Sight Licensing Solutions, Inc.
4Kids Digital Games, Inc.
4Kids Websites, Inc.
4Kids Entertainment International, Ltd

3.      The Debtor**,** indirectly through certain of its subsidiaries and affiliates, owns a 55% membership interest in each of TC Digital Games LLC and TC Websites LLC.

## DECLARATION UNDER PENALTY OF PERJURY

I, the undersigned authorized officer of 4Kids Entertainment, Inc., the company named as a debtor in the above-captioned case, declare under penalty of perjury that I have reviewed the foregoing and that it is true and correct to the best of my knowledge, information and belief.

Dated:  April 6, 2011                            By: _/s/Bruce R. Foster_____
                                                      Bruce R. Foster
                                                      Executive Vice President and
                                                      Chief Financial Officer